Tarrance Daron WHITLOCK, Petitioner–Appellant

v.

Doug DRETKE, Director, Texas Department of Criminal Justice, Correctional Institutions Division, Respondent–Appellee.

No. 04–10116.

Summary Calendar.

United States Court of Appeals, Fifth Circuit.

Decided March 31, 2005.

Roy L Merrill, Jr., Dallas, TX, for Petitioner–Appellant.

Forrest Lumpkin, Office of the Attorney General for the State of Texas, Austin, TX, for Respondent–Appellee.

Before KING, Chief Judge, and HIGGINBOTHAM and PRADO, Circuit Judges.

PER CURIAM: *

Tarrance Daron Whitlock, Texas prisoner # 930799, was granted a certificate of appealability on the issues whether trial counsel rendered ineffective assistance with respect to securing testimony of wit-

nesses who may have corroborated Whitlock's alibi and whether the district court erred when it denied Whitlock's 28 U.S.C. § 2254 petition without an evidentiary hearing. *Whitlock v. Dretke*, No. 04–10116, slip op. at 3 (5th Cir. June 29, 2004).

Whitlock argues that the district court should have granted him habeas relief because the state habeas court's application of *Strickland v. Washington*, 466 U.S. 668, 104 S.Ct. 2052, 80 L.Ed.2d 674 (1984), was unreasonable. *See* 28 U.S.C. § 2254(d)(1). The state court's factual findings "shall be presumed to be correct" unless the petitioner rebuts the presumption "by clear and convincing evidence." 28 U.S.C. § 2254(e)(1). This presumption of correctness applies to explicit and implicit findings of fact which are necessary to the state court's conclusions of mixed law and fact and to the state court's credibility determinations. *Valdez v. Cockrell*, 274 F.3d 941, 948 n. 11 (5th Cir.2001); *Galvan v. Cockrell*, 293 F.3d 760, 764 (5th Cir. 2002).

■ The state habeas court found Whitlock's trial counsel's affidavit to be credible and implicitly found that counsel did not call the individuals who filed affidavits purporting to support Whitlock's alibi testimony because either they were unavailable to testify or their testimony would not have supported Whitlock's alibi. The district court found that Whitlock had not rebutted this credibility determination with clear and convincing evidence. The district court's finding is not clearly erroneous because the state court's decision did not involve an unreasonable application of *Strickland.*

■ Whether the district court erred in denying Whitlock an evidentiary hearing is

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

governed by 28 U.S.C. § 2254(e)(2). Whitlock has not explained why he is entitled to an evidentiary hearing under this standard, nor do we independently discern any basis for a hearing. Even if a evidentiary hearing is not barred by § 2254(e)(2), Whitlock makes only a conclusional assertion that he was denied a full and fair hearing. He has not demonstrated that the district court abused its discretion in denying a hearing. *See Murphy v. Johnson*, 205 F.3d 809, 815 (5th Cir.2000).

AFFIRMED.